Michael Wesley FRIERSON–HARRIS,
Plaintiff–Appellant,

v.

Robert E. KALL, et al., Defendants–
Appellees.

No. 06–1905.

United States Court of Appeals,
Seventh Circuit.

Submitted Aug. 16, 2006.*

Decided Aug. 17, 2006.

Rehearing and Suggestion for Rehearing
En Banc Denied Sept. 21, 2006.

Michael Wesley Harris, New York, NY,
pro se.

John J. Timbo, Sotos & Associates, Itas-
ca, IL, for Defendants–Appellees.

Before Hon. RICHARD A. POSNER,
Hon. MICHAEL S. KANNE, and Hon.
ILANA DIAMOND ROVNER, Circuit
Judges.

**ORDER**

Michael Wesley Frierson–Harris and
Aixa Alfonso dissolved their marriage in
the Circuit Court of Cook County, Illinois.
In February 2004, several months after
entry of the final order of dissolution, the
state court ordered Harris to pay Alfonso's
attorneys' fees. Harris filed a notice of
appeal in the state appellate court chal-
lenging that order, but the appeal was
subsequently dismissed for want of prose-
cution. Harris, dissatisfied with the out-
come of the state court proceedings, then
filed this *pro se* lawsuit in federal court
under 42 U.S.C. § 1983, alleging that Al-
fonso and her attorneys "conspired" with
the state judge to secure the award of
attorneys' fees. The district court dis-

---

* After an examination of the briefs and the
record, we have concluded that oral argu-
ment is unnecessary. Thus the appeal is sub-
mitted on the briefs and the record. *See* Fed.
R.App. P. 34(a)(2).

missed the suit for lack of jurisdiction under the *Rooker–Feldman* doctrine. *See Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923); *District of Columbia Court of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983). Harris appeals, and we affirm.

According to Harris's complaint, Alfonso and her attorneys, Robert Kall and Michael Tristano, entered into a conspiracy with the presiding judge to "unlawfully" impose a judgment against Harris. Specifically, Harris claimed that the defendants and the judge "knowingly came to an agreement" to conspire when the judge accepted Kall's argument that the fee petition had been timely filed despite Harris's arguments to the contrary. The conspiracy continued, Harris said, when the judge accepted Alfonso's "unconfirmed testimony on her income" and entered judgment in Alfonso's favor. And it was completed when Alfonso assigned her rights in the judgment to her attorneys. The district court dismissed Harris's suit under *Rooker–Feldman,* reasoning that Harris's alleged injury "resulted from a state court judgment" and that for Harris to succeed on his § 1983 claim it would have to overturn the state court's decision.

A plaintiff cannot overcome *Rooker–Feldman* merely by incanting the word "conspiracy," but must claim that the defendants " 'so far succeeded in corrupting the state judicial process as to obtain a favorable judgment.' " *Loubser v. Thacker,* 440 F.3d 439, 441 (7th Cir.2006) (quoting *Nesses v. Shepard,* 68 F.3d 1003, 1005 (7th Cir.1995)). In this case Harris claims that he adequately pleaded judicial corruption when he alleged generally that the defendants "conspired" with the state judge to enter an adverse judgment at Alfonso's fee petition hearing. But the specific allegations he makes place him outside of federal jurisdiction because they show that Harris merely disagreed with the state judge's rulings, not that the resulting judgment was obtained through corruption. In particular, Harris alleged that the unlawful "agreement" to enter the judgment against him came into existence when the state judge rejected his argument that the court lacked jurisdiction to hear Alfonso's fee petition. But judges generally "agree" with one side in litigation when ruling against the other; such agreements are not corruptions of the judicial process but rather byproducts of it. *Cf. In re Golant,* 239 F.3d 931, 938 (7th Cir.2001) (explaining that adverse rulings alone are insufficient to show judicial bias); *Marozsan v. United States,* 90 F.3d 1284, 1290 (7th Cir.1996); *Pearce v. Sullivan,* 871 F.2d 61, 63 (7th Cir.1989). Similarly, Harris claimed that the state judge furthered the conspiracy when he admitted evidence of Alfonso's financial status over Harris's objection and entered judgment in Alfonso's favor. Again, these are allegations of adverse rulings, not of any corruption that produced them. Because it is apparent from the complaint that the basis for the "conspiracy" reaches no further than the state court's adverse rulings and not from a dishonest judicial proceeding, the district court correctly dismissed Harris's suit as barred by *Rooker–Feldman.*

Harris's remaining challenges to the district court's dismissal are meritless.

AFFIRMED.